**UNITED STATES of America,
Plaintiff–Appellee**

v.

**John Phillip HUGHS, Defendant–
Appellant.**

No. 07–41242
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 1, 2008.

Erin Blythe Martin, U.S. Attorney's Office, Eastern District of Texas, Sherman, TX, for Plaintiff–Appellee.

Before SMITH, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

John Phillip Hughs appeals the sentence imposed following his guilty-plea conviction for being a felon in possession of a firearm. He contends the district court erred by increasing his sentence for possessing a firearm in connection with possession of methamphetamine, pursuant to U.S.S.G. § 2K2.1(b)(6). Hughs asserts the adjustment was inapplicable because there was no evidence his use or possession of the firearm facilitated or made more dangerous any other felony offense.

Although post-*Booker*, the Sentencing Guidelines are advisory only, and an ultimate sentence is reviewed for reasonableness under an abuse-of-discretion standard, the district court must still properly calculate the guideline-sentencing range for use in deciding on the sentence to impose. *Gall v. United States*, —— U.S. ——, 128 S.Ct. 586, 596, 169 L.Ed.2d 445 (2007). In that respect, its application of the guidelines is reviewed *de novo*; its factual findings, only for clear error. *E.g., United States v. Villegas*, 404 F.3d 355, 359 (5th Cir.2005).

The loaded shotgun in Hughs' van was readily available to Hughs to protect his drug-related activities and had the potential to facilitate those activities. *United States v. Condren*, 18 F.3d 1190, 1200 (5th

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Cir.1994); § 2K2.1 cmt. n. 14(A). There is an "automatic increase in the danger of physical violence . . . when drugs and guns are present together". *United States v. Houston,* 364 F.3d 243, 250 (5th Cir.2004) (quoting *United States v. Fadipe,* 43 F.3d 993, 994–95 (5th Cir.1995)). Therefore, the district court did not err in applying an increase to Hughs' sentence pursuant to § 2K2.1(b)(6). *See United States v. Condren,* 18 F.3d 1190, 1200 (5th Cir.1994); § 2K2.1 cmt. n. 14(A).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.